# EXHIBIT 43

**Exhibit 5 to**
**Intellectual Ventures I LLC's and Intellectual Ventures II LLC's**
**Supplemental Infringement Contentions**

[black redaction bar]

**Infringement Claim Chart of**
**U.S. Patent No. 10,103,845 ("'845 Patent" or "Asserted Patent")**

The Accused Systems and Services include without limitation American systems and services that provide Wi-Fi Access Points that support at least IEEE 802.11n and/or 802.11ac; all past, current, and future systems and services that operate in the same or substantially similar manner as the specifically identified systems and services; and all past, current, and future American systems and services that have the same or substantially similar features as the specifically identified systems and services ("Example American Count XI Systems and Services" or "American Systems and Services").[1][2]

On information and belief, American Systems and Services directly infringe the asserted claims of the Asserted Patent through at least making and /or using its various systems. American also is a direct infringer through use via testing the claimed system. With regards to making the accused system, American directs and controls and derives the beneficial use of making/using the claimed system. On information and belief, American also directly infringes the asserted claims of the Asserted Patent by selling and offering to sell the American Systems and Services through American's various offering's to its customers. On information and belief, American also indirectly infringes the Asserted Patent through direct infringement of American customer's infringement that utilize American's offerings and American Systems and Services. American induces the direct infringement through its customers use of American's Systems and Services. American provides instructions on how to use its various offerings, the use of which results in the performance of the Asserted Patent claims.

---

[1] Plaintiffs do not accuse the following American Systems and Services: [redacted]

[2] [redacted]

2

On information and belief, the American Systems and Services provide Wi-Fi Access Points that enable Internet connectivity on its airplanes.

> American continues to make its high-speed inflight Wi-Fi more accessible and easier to use, whether customers connect to work or browse the internet. From introducing a new way for AAdvantage® members to use their miles to consistently improving the inflight connectivity and entertainment experience, customers can look forward to making the most of their time onboard.

Source: https://news.aa.com/news/news-details/2024/American-Airlines-enhances-inflight-connectivity-and-entertainment-will-introduce-AAdvantage-redemption-MKG-OB-03/default.aspx.[3]

**American Airlines Wi-Fi Subscription Plan**

**Live Chat**
Air: Inflight Wi-Fi portal choose Contact Us
Ground: https://support.aainflight.com

**Phone: 844-994-4646**

**Email:** subscription.wifi@aa.com

The inflight Wi-Fi portal will display 'Connected by Gogo'

Your credit card statement charges will appear as 'AA WIFI'

**Intelsat\*\***

**Live Chat**
Air: Inflight Wi-Fi portal choose Contact Us
Ground: https://care.inflightinternet.com

**Phone: 877-350-0038**

**Email:** support@wifionboard.com

The inflight Wi-Fi portal will display 'Wi-Fi Onboard (provided by Intelsat)'

Your credit card statement charges will appear as 'WIFIONBOARD'

**Panasonic**

**Phone: 866-924-3715**

**Email:** aawifihelp@panasonic.aero

The inflight Wi-Fi portal will display "Service provided by Panasonic"

Your credit card statement charges will appear as "AA-WIFI BY PANASONIC"

Source: https://entertainment.aa.com/en/wi-fi-packages.

---

[3] Unless otherwise noted, all sources cited in this document were publicly accessible as of the date of the Amended Complaint.

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| [1.pre]. A method of operation of a transceiver in a plurality of modes including at least a first mode and a second mode, the method comprising: | To the extent this preamble is limiting, on information and belief, the American Count XI Systems and Services practice a method of operation of a transceiver in a plurality of modes including at least a first mode and a second mode. <br><br> For example, American airplanes are equipped with at least Gogo/Intelsat/Panasonic devices that provide Wi-Fi connectivity to customers. On information and belief, Wi-Fi connectivity is provided with a dual-band router (transceiver). <br><br> <br><br> Source: https://entertainment.aa.com/en/wi-fi-packages. |

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
| --- | --- |
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | **SPECIFICATIONS** |

**SPECIFICATIONS**

**ANTENNA TYPE**
Electronic Phased Array

**FIELD OF VIEW**
140°
(Mount at 8° Angle for Rainfall)

**ORIENTATION**
Fixed

**DISH WEIGHT**
5.9 kg / 13 lbs without Cable
6.7 kg / 15 lbs with 8 m / 26.2 ft Cable

**DIMENSIONS**
(L×W×H): 575x511x41 mm /
22.6" x 20.1" x 1.6"

**ENVIRONMENTAL RATING**
IP56

**OPERATIONAL TEMPERATURE**
-30°C to 50°C (-22°F to 122°F)

**WIND SPEED**
Survivable: 280 kph+ (174 mph+)

**SNOW MELT CAPABILITY**
Up to 75 mm / hour (3 in / hour)

**POWER CONSUMPTION**
Average: 110-150 W

**WI-FI**
Dual Band Wi-Fi 5 - 3x3 MIMO

**USER LAN**
RJ45 Cable

**ROUTER SECURITY**
WPA2

**ROUTER RANGE**
Up to 185 m (2000 ft)
Varies on placement, interference, and materials

**POWER SPECIFICATIONS**
100-240V - 6.3A 50 - 60 Hz

**USER LAN**
RJ45 Cable

**ADDITIONAL ACCESSORIES**
AC – Cable Wi-Fi Router
Ethernet Cable – 30m
Router Cable – 30m
8m Flat High Performance (FHP) Cable
25m Flat High Performance (FHP) Cable
Power Supply
Ethernet Adapter
Mesh Wi-Fi Router
Cable Routing Kit
Mason Routing Kit
Wedge Mount Kit
FHP Pipe Adapter
Ruggedized Terminal Case

Source: https://www.intelsat.com/wp-content/uploads/2023/08/LEO-Terminal-Sheet.pdf.

**Panasonic**

**Panasonic Avionics Corporation**
26200 Enterprise Way
Lake Forest, CA 92630
USA

**PRODUCT DESCRIPTION**

**FOR**

**Enhanced Cell Modem**

**PART NUMBER:**
RD-AA8190-01

5

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | **1.0  GENERAL**<br><br>**1.1  Purpose**<br>The Enhanced Cell Modem (eCM) is a component of the GCS/eXConnect system designed to provide cellular and wireless data bridge from aircraft to ground network server for gatelink application. The eCM communicates with other head-end equipment through dual ports copper gigabit Ethernet and serves as cellular-to-wired network switch, routing media content, application software and service data.<br>➢  The eCM supports the following functions:<br>• Offloads cached credit card transaction data.<br>• Offloads BITE data.<br>• Loads media content.<br>• Loads and monitors Digital Right Management (DRM) key.<br><br>**2.6  Wireless LAN Interface**<br>➢  Frame Format & Protocol:<br>• IEEE 802.11a/b/g/n/ac.<br>➢  Topology:<br>• Peer-to-access point (infrastructure).<br>➢  Data Rate:<br>• 11 Mbits/s (802.11b).<br>• 54 Mbits/s (802.11a/g).<br>• 450 Mbits/s (802.11n) with 3x3 MIMO antenna.<br>• 1.3 Gbits/s (802.11ac) with 3x3 MIMO antenna. |

6

████████████████████████████████

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | ➤ Receiver Sensitivity: <br>  • 2.4 GHz: -86 dBm (802.11b/11Mbps), -63 dBm (802.11n/VHT40/MCS9). <br>  • 5 GHz: -74 dBm (802.11a/54Mbps), -61 dBm (802.11ac/VHT80/MCS9). <br>➤ Transmitter Power: <br>  • 2.4 GHz: 18 dBm (802.11b/11Mbps), 8.2 dBm (802.11ac/VHT40/MCS9). <br>  • 5 GHz: 18 dBm (802.11a/6 Mbps),  10.2 dBm (802.11ac/VHT80/MCS9). <br><br>Source: https://fcc.report/FCC-ID/U6YRDAA8190/5344017.pdf. <br><br>For the 802.11-2016 standard, an HT AP can operate in a plurality of modes including 20 MHz and 40 MHz depending on its channel width value in Supported Channel Width Set subfield of the HT capabilities. Further, a VHT AP can also operate in other plurality of modes, such as 40 MHz and 80 MHz and 20 MHz and 80 MHz, as required by 802.11n and/or 802.11ac. <br><br>**11.16.2 Basic 20/40 MHz BSS functionality** <br><br>An HT AP declares its channel width capability (20 MHz only or 20/40 MHz) in the Supported Channel Width Set subfield of the HT Capabilities element. <br><br>Source: IEEE 802.11-2016 at 1747. <br><br>**3.2 Definitions specific to IEEE Std 802.11** <br><br>**40-MHz-capable (40MC) high-throughput (HT) access point (AP):** An HT AP that included a value of 1 in the Supported Channel Width Set subfield (indicating its capability to operate on a 40 MHz channel) of its most recent transmission of a frame containing an HT Capabilities element. <br><br>Source: IEEE 802.11-2016 at 144. |

7

████████████████████████████████

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | **19. High-throughput (HT) PHY specification**<br><br>**19.1 Introduction**<br><br>**19.1.1 Introduction to the HT PHY**<br><br>The HT PHY is based on the OFDM PHY defined in Clause 17, with extensibility up to four spatial streams, operating in 20 MHz bandwidth. Additionally, transmission using one to four spatial streams is defined for operation in 40 MHz bandwidth. These features are capable of supporting data rates up to 600 Mb/s (four spatial streams, 40 MHz bandwidth).<br><br>Source: IEEE 802.11-2016 at 2334.<br><br>**19.3.4 Overview of the PPDU encoding process**<br><br>o)  Determine whether 20 MHz or 40 MHz operation is to be used from the CH_BANDWIDTH parameter of the TXVECTOR. Specifically, when CH_BANDWIDTH is HT_CBW20 or NON_HT_CBW20, 20 MHz operation is to be used. When CH_BANDWIDTH is HT_CBW40 or NON_HT_CBW40, 40 MHz operation is to be used. For 20 MHz operation (with the exception of non-HT formats), insert four subcarriers as pilots into positions −21, −7, 7, and 21. The total number of the subcarriers, $N_{ST}$, is 56. For 40 MHz operation (with the exception of MCS 32 and non-HT duplicate format), insert six subcarriers as pilots into positions −53, −25, −11, 11, 25, and 53, resulting in a total of $N_{ST} = 114$ subcarriers. See 19.3.11.11.5 for pilot locations when using MCS 32 and 19.3.11.12 for pilot locations when using non-HT duplicate format. The pilots are modulated using a pseudorandom cover sequence. Refer to 19.3.11.10 for details. For 40 MHz operation, apply a +90° phase shift to the complex value in each OFDM subcarrier with an index greater than 0, as described in 19.3.11.11.4, 19.3.11.11.5, and 19.3.11.12.<br><br>Source: IEEE 802.11-2016 at 2353. |

The main PHY features in a VHT STA that are not present in an HT STA are the following:

— Mandatory support for 40 MHz and 80 MHz channel widths

Source: IEEE 802.11-2016 at 197.

### 21.1.1 Introduction to the VHT PHY

Clause 21 specifies the PHY entity for a very high throughput (VHT) orthogonal frequency division multiplexing (OFDM) system.

In addition to the requirements in Clause 21, a VHT STA shall be capable of transmitting and receiving PPDUs that are compliant with the mandatory PHY specifications defined in Clause 19.

The VHT PHY is based on the HT PHY defined in Clause 19, which in turn is based on the OFDM PHY defined in Clause 17. The VHT PHY extends the maximum number of space-time streams supported to eight and provides support for downlink multi-user (MU) transmissions. A downlink MU transmission supports up to four users with up to four space-time streams per user with the total number of space-time streams not exceeding eight.

NOTE—MU transmission is different from VHT SU group addressed transmission.

The VHT PHY provides support for 20 MHz, 40 MHz, 80 MHz, and 160 MHz contiguous channel widths and support for 80+80 MHz noncontiguous channel width.

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | A VHT STA shall support the following features:<br><br>— Non-HT and non-HT duplicate formats (transmit and receive) for all channel widths supported by the VHT STA<br>— HT-mixed format (transmit and receive)<br>— VHT format (transmit and receive)<br>— 20 MHz, 40 MHz, and 80 MHz channel widths<br>— Single spatial stream VHT-MCSs 0 to 7 (transmit and receive) in all supported channel widths<br>— Binary convolutional coding<br><br>A VHT STA may support the following features:<br><br>— HT-greenfield format (transmit and receive)<br>— 2 or more spatial streams (transmit and receive)<br>— 400 ns short guard interval (transmit and receive)<br>— Beamforming sounding (by sending a VHT NDP)<br>— Responding to transmit beamforming sounding (by providing compressed beamforming feedback)<br>— STBC (transmit and receive)<br>— LDPC (transmit and receive)<br>— VHT MU PPDUs (transmit and receive)<br>— Support for 160 MHz channel width<br>— Support for 80+80 MHz channel width<br>— VHT-MCSs 8 and 9 (transmit and receive)<br><br>Source: IEEE 802.11-2016 at 2497.<br><br>There is one more additional first mode and second mode with bandwidth expansion that uses spatial multiplexing within IEEE 802.11-2016, which is the Television Very High Throughput (TVHT) mode. |

██████████████████████████████████

| U.S. Patent No. 10,103,845 (Claims 1-6) ||
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | **22. Television very high throughput (TVHT) PHY specification**<br><br>**22.1 Introduction**<br><br>**22.1.1 Introduction to the TVHT PHY**<br><br>Clause 22 specifies the PHY entity for a television very high throughput (TVHT) orthogonal frequency division multiplexing (OFDM) system.<br><br>Three basic channel units (BCUs) are defined as 6 MHz, 7 MHz, or 8 MHz, depending on the regulatory domain, and denoted in the rest of this clause as a BCU or TVHT_W. Many of the terms used in this clause refer to different bands, depending on the regulatory domain. These terms include<br><br>— TVHT_2W, which represents two contiguous BCUs (12 MHz, 14 MHz, or 16 MHz)<br>— TVHT_W+W, which represents two noncontiguous BCU (6+6 MHz, 7+7 MHz, or 8+8 MHz)<br>— TVHT_4W, which represents four contiguous BCUs (24 MHz, 28 MHz, or 32 MHz)<br>— TVHT_2W+2W, which represents two noncontiguous frequency segments, each of which is composed of two BCUs (12+12 MHz, 14+14 MHz, or 16+16 MHz)<br><br>A TVHT STA may support the following features:<br>— TVHT_MODE_2C, TVHT_MODE_2N, TVHT_MODE_4C, or TVHT_MODE_4N (two or four BCUs)<br>— Two or more spatial streams (transmit and receive)<br>— Beamforming sounding (by sending a VHT NDP frame)<br>— Respond to transmit beamforming sounding (provide compressed beamforming feedback)<br>— STBC (transmit and receive)<br>— LDPC (transmit and receive)<br>— VHT MU PPDUs (transmit and receive)<br>— MCSs 8 and 9 (transmit and receive)<br><br>Source: IEEE 802.11-2016 at 2625-2626. |

11

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
| --- | --- |
| **Patent Claim** | **Example American Count XI Systems and Services** |
| [1.a] in the first mode based on spatial multiplexing: generating separate first mode transmit symbols by first transmitters of the transceiver and second transmitters of the transceiver; and transmitting the separate first mode transmit symbols from the first transmitters and the second transmitters over a first set of antennas and a second set of antennas across a spectrum of frequencies that is same for each of the first transmitters and the second transmitters; and | On information and belief, the American Count XI Systems and Services, in the first mode based on spatial multiplexing: generating separate first mode transmit symbols by first transmitters of the transceiver and second transmitters of the transceiver; and transmitting the separate first mode transmit symbols from the first transmitters and the second transmitters over a first set of antennas and a second set of antennas across a spectrum of frequencies that is same for each of the first transmitters and the second transmitters.<br><br>IEEE 802.11n and 802.11ac both support spatial multiplexing, a MIMO technique that increases throughput by transmitting multiple independent spatial streams simultaneously over the same frequency channel. While 20 and 40 MHz channels in 802.11n and 40, 80, 160 MHz (including 80+80 MHz) in 802.11ac provide wider bandwidths for data transmission, spatial multiplexing specifically refers to the use of multiple spatial streams, not just wider channels or additional transmit chains. These spatial streams are mapped to sets of transmit antennas and transmitted concurrently, enabling higher data rates. |

12

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | ### 19.3.4 Overview of the PPDU encoding process<br><br>o) Determine whether 20 MHz or 40 MHz operation is to be used from the CH_BANDWIDTH parameter of the TXVECTOR. Specifically, when CH_BANDWIDTH is HT_CBW20 or NON_HT_CBW20, 20 MHz operation is to be used. When CH_BANDWIDTH is HT_CBW40 or NON_HT_CBW40, 40 MHz operation is to be used. For 20 MHz operation (with the exception of<br><br>p) Map each of the complex numbers in each of the $N_{ST}$ subcarriers in each of the OFDM symbols in each of the $N_{STS}$ space-time streams to the $N_{TX}$ transmit chain inputs. For direct-mapped operation,<br><br><br><br>Source: IEEE 802.11-2016 at 2350, 2351, 2353. |

████████████████████████████████████████████

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | Table 21-2—Interpretation of FORMAT, NON_HT_MODULATION, CH_BANDWIDTH, and CH_OFFSET parameters |

| FORMAT | NON_HT_MODULATION | CH_BANDWIDTH | CH_OFFSET | PPDU format |
|---|---|---|---|---|
| VHT | N/A | CBW20 | N/A | The STA transmits a VHT PPDU (when FORMAT is VHT) of 20 MHz bandwidth. If the BSS bandwidth is wider than 20 MHz, then the transmission shall use the primary 20 MHz channel. |
| VHT | N/A | CBW40 | N/A | The STA transmits a VHT PPDU (when FORMAT is VHT) of 40 MHz bandwidth. If the BSS bandwidth is wider than 40 MHz, then the transmission shall use the primary 40 MHz channel. |

Source: IEEE 802.11-2016 at 2508.

### 19.3.3 Transmitter block diagram

d) *Stream parser* divides the outputs of the encoders into blocks that are sent to different interleaver and mapping devices. The sequence of the bits sent to an interleaver is called a *spatial stream*.

h) *Spatial mapper* maps space-time streams to transmit chains. This may include one of the following:

Source: IEEE 802.11-2016 at 2349, 2350.

The IEEE 802.11n standard uses Multiple-Input Multiple-Output (MIMO) technology to support high date rates up to 600Mbps. It uses multiple transmit and receive RF chains to support two modes of operation. *Spatial Diversity* transmits a single data stream from each chain, thus leveraging independent fading over multiple links to enhance signal diversity. *Spatial Multiplexing* (SM) transmits independent and separately encoded spatial streams from the multiple chains to boost throughput. The performance gains of MIMO are achieved at the cost of increased power consumption due to the added complexity of MIMO related processing and circuits.

14

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | Source: I. Pefkianakis et al., "What is wrong/right with IEEE 802.11n Spatial Multiplexing Power Save feature?," 2011 19th IEEE International Conference on Network Protocols, Vancouver, BC, at 186-195. |
| | OFDM symbols are generated using an IDFT processing step and a Guard Interval insertion. |
| | **19.3.4 Overview of the PPDU encoding process** |
| | r) For each group of $N_{ST}$ subcarriers and each of the $N_{TX}$ transmit chains, convert the subcarriers to time domain using IDFT. Prepend to the Fourier-transformed waveform a circular extension of itself, thus forming a GI, and truncate the resulting periodic waveform to a single OFDM symbol length by applying time domain windowing. Determine the length of the GI according to the GI_TYPE parameter of the TXVECTOR. Refer to 19.3.11.11 and 19.3.11.12 for details. When beamforming is not used, it is sometimes possible to implement the cyclic shifts in the time domain. |
| | |
| | Source: IEEE 802.11-2016 at 2349, 2350, 2353. |

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | Typical OFDM Frame with cyclic extension<br><br>Source: http://rfmw.em.keysight.com/wireless/helpfiles/89600b/webhelp/Subsystems/wlan-mimo/content/mimo_fmt_grdintparams.htm.<br><br>In the 20 MHz mode, first and second transmitters create first mode transmit symbols for transmission from different sets of antennas. The first and second transmitters are exemplary.<br><br>**19.3.4 Overview of the PPDU encoding process**<br><br>o)  Determine whether 20 MHz or 40 MHz operation is to be used from the CH_BANDWIDTH parameter of the TXVECTOR. Specifically, when CH_BANDWIDTH is HT_CBW20 or NON_HT_CBW20, 20 MHz operation is to be used. When CH_BANDWIDTH is HT_CBW40 or NON_HT_CBW40, 40 MHz operation is to be used. For 20 MHz operation (with the exception of |

16

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| |  Source: IEEE 802.11-2016 at 2350, 2351, 2353. An HT AP with 20 MHz mode transmits OFDM symbols over a first set of antennas associated with the first transmitter and a second set of antennas associated with the second transmitter. Both transmitters use the same 20 MHz spectrum frequencies. **19.3.4 Overview of the PPDU encoding process** o) Determine whether 20 MHz or 40 MHz operation is to be used from the CH_BANDWIDTH parameter of the TXVECTOR. Specifically, when CH_BANDWIDTH is HT_CBW20 or NON_HT_CBW20, 20 MHz operation is to be used. When CH_BANDWIDTH is HT_CBW40 or NON_HT_CBW40, 40 MHz operation is to be used. For 20 MHz operation (with the exception of |

██████████████████████████

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | <br><br>Source: IEEE 802.11-2016 at 2351, 2353, 2354.<br><br>For the 802.11-2016 standard, an HT AP can operate in a plurality of modes including 20 MHz, 40 MHz, 80 MHz, 160 MHz, and 80+80 MHz as described in 802.11n and/or 802.11ac. For example, the first mode may include 20 MHz or 40 MHz channel widths.<br><br>**11.16.2 Basic 20/40 MHz BSS functionality**<br><br>An HT AP declares its channel width capability (20 MHz only or 20/40 MHz) in the Supported Channel Width Set subfield of the HT Capabilities element.<br><br>Source: IEEE 802.11-2016 at 1747. |

18

| U.S. Patent No. 10,103,845 (Claims 1-6) ||
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | **3.2 Definitions specific to IEEE Std 802.11**<br><br>**40-MHz-capable (40MC) high-throughput (HT) access point (AP):** An HT AP that included a value of 1 in the Supported Channel Width Set subfield (indicating its capability to operate on a 40 MHz channel) of its most recent transmission of a frame containing an HT Capabilities element.<br><br>Source: IEEE 802.11-2016 at 144.<br><br>**19.3.4 Overview of the PPDU encoding process**<br><br>o) Determine whether 20 MHz or 40 MHz operation is to be used from the CH_BANDWIDTH parameter of the TXVECTOR. Specifically, when CH_BANDWIDTH is HT_CBW20 or NON_HT_CBW20, 20 MHz operation is to be used. When CH_BANDWIDTH is HT_CBW40 or NON_HT_CBW40, 40 MHz operation is to be used. For 20 MHz operation (with the exception of non-HT formats), insert four subcarriers as pilots into positions −21, −7, 7, and 21. The total number of the subcarriers, $N_{ST}$, is 56. For 40 MHz operation (with the exception of MCS 32 and non-HT duplicate format), insert six subcarriers as pilots into positions −53, −25, −11, 11, 25, and 53, resulting in a total of $N_{ST} = 114$ subcarriers. See 19.3.11.11.5 for pilot locations when using MCS 32 and 19.3.11.12 for pilot locations when using non-HT duplicate format. The pilots are modulated using a pseudorandom cover sequence. Refer to 19.3.11.10 for details. For 40 MHz operation, apply a +90° phase shift to the complex value in each OFDM subcarrier with an index greater than 0, as described in 19.3.11.11.4, 19.3.11.11.5, and 19.3.11.12.<br><br>Source: IEEE 802.11-2016 at 2353.<br><br>The main PHY features in a VHT STA that are not present in an HT STA are the following:<br><br>— Mandatory support for 40 MHz and 80 MHz channel widths<br><br>Source: IEEE 802.11-2016 at 197. |

A VHT AP operates in 20MHz, 40MHz, and 80MHz channel widths.

A VHT STA shall support the following features:

— Non-HT and non-HT duplicate formats (transmit and receive) for all channel widths supported by the VHT STA

— HT-mixed format (transmit and receive)

— VHT format (transmit and receive)

— 20 MHz, 40 MHz, and 80 MHz channel widths

— Single spatial stream VHT-MCSs 0 to 7 (transmit and receive) in all supported channel widths

— Binary convolutional coding

A VHT STA may support the following features:

— HT-greenfield format (transmit and receive)

— 2 or more spatial streams (transmit and receive)

— 400 ns short guard interval (transmit and receive)

— Beamforming sounding (by sending a VHT NDP)

— Responding to transmit beamforming sounding (by providing compressed beamforming feedback)

— STBC (transmit and receive)

— LDPC (transmit and receive)

— VHT MU PPDUs (transmit and receive)

— Support for 160 MHz channel width

— Support for 80+80 MHz channel width

— VHT-MCSs 8 and 9 (transmit and receive)

Source: IEEE 802.11-2016 at 2497.

████████████████████

| U.S. Patent No. 10,103,845 (Claims 1-6) ||
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| |   Figure 21-7—Transmitter block diagram for the VHT-SIG-B field of a 20 MHz, 40 MHz, and 80 MHz VHT MU PPDU  Source: IEEE 802.11-2016 at 2516. |

21

███████████████████████████████████████

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | <br><br>**Figure 21-10—Transmitter block diagram for the Data field of a 20 MHz, 40 MHz, or 80 MHz VHT SU PPDU with BCC encoding**<br><br>Source: IEEE 802.11-2016 at 2518.<br><br>**21.3.5 VHT modulation and coding scheme (VHT-MCS)**<br><br>The VHT-MCS is a value that determines the modulation and coding used in the Data field of the PPDU. It is a compact representation that is carried in the VHT-SIG-A field for VHT SU PPDUs and in the VHT-SIG-B field for VHT MU PPDUs. Rate-dependent parameters for the full set of VHT-MCSs are shown in Table 21-30 to Table 21-61 (in 21.5). These tables give rate-dependent parameters for VHT-MCSs with indices 0 to 9, with number of spatial streams from 1 to 8 and bandwidth options of 20 MHz, 40 MHz, |

███████████████████████████████████

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | 80 MHz, and either 160 MHz or 80+80 MHz. Equal modulation (EQM) is applied to all streams for a particular user.<br><br>Source: IEEE 802.11-2016 at 2527-2528.<br><br>The transmit process for generating the TVHT-SIG-B field of a VHT SU PPDU and VHT MU PPDU using one frequency segment is shown in Figure 21-5 and Figure 21-7, respectively, with "TVHT" replacing "VHT" and with bandwidth corrected according to TVHT bandwidth.<br><br>The transmit process for generating the Data field of a SU PPDU in TVHT_MODE_1, TVHT_MODE_2C, or TVHT_MODE_4C with BCC and LDPC encodings, using one BCU, is shown Figure 21-10 and Figure 21-11, respectively, with "TVHT" replacing "VHT" and with bandwidth corrected according to TVHT bandwidth. Single BCC encoder shall be assumed in Figure 21-10.<br><br>Source: IEEE 802.11-2016 at 2638.<br><br>**22.3.5 Modulation and coding scheme (MCS)**<br><br>The MCS is a value that determines the modulation and coding used in the Data field of the PPDU. It is a compact representation that is carried in the TVHT-SIG-A field for SU PPDUs and in the TVHT-SIG-B field for MU PPDUs. Rate-dependent parameters for the full set of MCSs are shown in Table 22-26 to Table 22-37 (in 22.5). These tables give rate-dependent parameters for MCSs with indices 0 to 9, with number of spatial streams from 1 to 4 and bandwidth options of one, two, or four BCUs. Equal modulation (EQM) is applied to all streams for a particular user.<br><br>Table 22-26 to Table 22-29 show rate-dependent parameters for MCSs for one to four streams for one BCU operation. Table 22-30 to Table 22-33 show rate-dependent parameters for MCSs for one to four streams for dual BCU operation. Table 22-34 to Table 22-37 show rate-dependent parameters for MCSs for one to four streams for quad BCU operation.<br><br>Source: IEEE 802.11-2016 at 2542-2543. |

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| [1.b] in the second mode based on the spatial multiplexing and bandwidth expansion: generating separate second mode transmit symbols by the first transmitters and the second transmitters; transmitting the separate second mode transmit symbols from the first transmitters over the first set of antennas across a first spectrum of frequencies; and transmitting the separate second mode transmit symbols from the second transmitters over the second set of antennas across a second spectrum of frequencies, | On information and belief, the American Count XI Systems and Services, in the second mode based on the spatial multiplexing and bandwidth expansion: generating separate second mode transmit symbols by the first transmitters and the second transmitters; transmitting the separate second mode transmit symbols from the first transmitters over the first set of antennas across a first spectrum of frequencies; and transmitting the separate second mode transmit symbols from the second transmitters over the second set of antennas across a second spectrum of frequencies.<br><br>For example, 20 and 40 MHz modes of operation both use spatial multiplexing technology to map the transmitted data to multiple transmit chains. |

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | ### 19.3.4 Overview of the PPDU encoding process<br><br>o)  Determine whether 20 MHz or 40 MHz operation is to be used from the CH_BANDWIDTH parameter of the TXVECTOR. Specifically, when CH_BANDWIDTH is HT_CBW20 or NON_HT_CBW20, 20 MHz operation is to be used. When CH_BANDWIDTH is HT_CBW40 or NON_HT_CBW40, 40 MHz operation is to be used. For 20 MHz operation (with the exception of<br><br>p)  Map each of the complex numbers in each of the $N_{ST}$ subcarriers in each of the OFDM symbols in each of the $N_{STS}$ space-time streams to the $N_{TX}$ transmit chain inputs. For direct-mapped operation,<br><br><br><br>Source: IEEE 802.11-2016 at 2350, 2351, 2353. |

█████████████████████████████████████

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | Table 21-2—Interpretation of FORMAT, NON_HT_MODULATION, CH_BANDWIDTH, and CH_OFFSET parameters<br><br>

|  FORMAT | NON_HT_MODULATION | CH_BANDWIDTH | CH_OFFSET | PPDU format |
|---|---|---|---|---|
| VHT | N/A | CBW20 | N/A | The STA transmits a VHT PPDU (when FORMAT is VHT) of 20 MHz bandwidth. If the BSS bandwidth is wider than 20 MHz, then the transmission shall use the primary 20 MHz channel. |
| VHT | N/A | CBW40 | N/A | The STA transmits a VHT PPDU (when FORMAT is VHT) of 40 MHz bandwidth. If the BSS bandwidth is wider than 40 MHz, then the transmission shall use the primary 40 MHz channel. |

<br>Source: IEEE 802.11-2016 at 2508.<br><br>**19.3.3 Transmitter block diagram**<br><br>d) *Stream parser* divides the outputs of the encoders into blocks that are sent to different interleaver and mapping devices. The sequence of the bits sent to an interleaver is called a *spatial stream*.<br><br>h) *Spatial mapper* maps space-time streams to transmit chains. This may include one of the following:<br><br>Source: IEEE 802.11-2016 at 2349, 2350.<br><br>In the 40 MHz mode, first and second transmitters create first mode transmit symbols for transmission from different sets of antennas. The first and second transmitters are exemplary.<br><br>**19.3.4 Overview of the PPDU encoding process**<br><br>o) Determine whether 20 MHz or 40 MHz operation is to be used from the CH_BANDWIDTH parameter of the TXVECTOR. Specifically, when CH_BANDWIDTH is HT_CBW20 or NON_HT_CBW20, 20 MHz operation is to be used. When CH_BANDWIDTH is HT_CBW40 or NON_HT_CBW40, 40 MHz operation is to be used. For 20 MHz operation (with the exception of<br><br>Source: IEEE 802.11-2016 at 2353. |

26

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
| --- | --- |
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | <br><br>Source: IEEE 802.11-2016 at 2350.<br><br>All operating modes use OFDM to transmit the data. For 20 MHz bandwidth signals, Legacy Mode uses 48 data subcarriers and 4 pilot subcarriers, while HT modes use 52 data subcarriers and 4 pilot subcarriers. This gives 20 MHz HT mode slightly more throughput than Legacy Mode. For 40 MHz bandwidth signals, there are 108 data subcarriers and 6 pilot subcarriers. This gives 40 MHz HT mode more than twice the throughput of 20 MHz HT mode.<br><br>Source:  http://rfmw.em.keysight.com/wireless/helpfiles/89600b/webhelp/subsystems/wlan-mimo/Content/mimo_80211n_overview.htm.<br><br>An HT AP with 40 MHz mode transmits the OFDM subcarriers over a first set of antennas associated with first transmit chains across a primary 20 MHz channel.<br><br>**40 MHz Channels**<br><br>The 40 MHz channels used by HT radios are essentially two 20 MHz OFDM channels that are bonded together. Each 40 MHz channel consists of a primary and secondary 20 MHz channel. The primary and secondary 20 MHz channels must be adjacent 20 MHz |

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | Source: D. Westcott et al., "CWAP Certified Wireless Analysis Professional Official Study Guide: Exam PW0-270," Wiley, 2011 at 364.<br><br><br><br>Source: IEEE 802.11-2016 at 2350.<br><br>t)   Upconvert the resulting complex baseband waveform associated with each transmit chain to an RF signal according to the center frequency of the desired channel and transmit. Refer to 19.3.7 for details. The transmit chains are connected to antenna elements according to ANTENNA_SET of the TXVECTOR if ASEL is applied.<br><br>Source: IEEE 802.11-2016 at 2351, 2353, 2354. |

An HT AP with 40 MHz mode transmits the OFDM symbols over a second set of antennas associated with second transmit chains across a secondary 20 MHz channel.

**40 MHz Channels**

The 40 MHz channels used by HT radios are essentially two 20 MHz OFDM channels that are bonded together. Each 40 MHz channel consists of a primary and secondary 20 MHz channel. The primary and secondary 20 MHz channels must be adjacent 20 MHz

Source: D. Westcott et al., "CWAP Certified Wireless Analysis Professional Official Study Guide: Exam PW0-270," Wiley, 2011 at 364.



Source: IEEE 802.11-2016 at 2350.

t) Upconvert the resulting complex baseband waveform associated with each transmit chain to an RF signal according to the center frequency of the desired channel and transmit. Refer to 19.3.7 for details. The transmit chains are connected to antenna elements according to ANTENNA_SET of the TXVECTOR if ASEL is applied.

Source: IEEE 802.11-2016 at 2351, 2353, 2354.

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | For the 802.11-2016 standard, an HT AP can operate in a plurality of modes including 20 MHz, 40 MHz, and 80 MHz as described in 802.11n and/or 802.11ac. The second mode may include 40 MHz or 80 MHz channel widths. VHT AP modes leverage spatial multiplexing with up to 8 spatial streams, where spatial multiplexing occurs when multiple independent data streams are simultaneously transmitted. |

**11.16.2 Basic 20/40 MHz BSS functionality**

An HT AP declares its channel width capability (20 MHz only or 20/40 MHz) in the Supported Channel Width Set subfield of the HT Capabilities element.

Source: IEEE 802.11-2016 at 1747.

**3.2 Definitions specific to IEEE Std 802.11**

**40-MHz-capable (40MC) high-throughput (HT) access point (AP):** An HT AP that included a value of 1 in the Supported Channel Width Set subfield (indicating its capability to operate on a 40 MHz channel) of its most recent transmission of a frame containing an HT Capabilities element.

Source: IEEE 802.11-2016 at 144.

**19.3.4 Overview of the PPDU encoding process**

o) Determine whether 20 MHz or 40 MHz operation is to be used from the CH_BANDWIDTH parameter of the TXVECTOR. Specifically, when CH_BANDWIDTH is HT_CBW20 or NON_HT_CBW20, 20 MHz operation is to be used. When CH_BANDWIDTH is HT_CBW40 or NON_HT_CBW40, 40 MHz operation is to be used. For 20 MHz operation (with the exception of non-HT formats), insert four subcarriers as pilots into positions −21, −7, 7, and 21. The total number of the subcarriers, $N_{ST}$, is 56. For 40 MHz operation (with the exception of MCS 32 and non-HT duplicate format), insert six subcarriers as pilots into positions −53, −25, −11, 11, 25, and 53, resulting in a total of $N_{ST} = 114$ subcarriers. See 19.3.11.11.5 for pilot locations when using MCS 32 and 19.3.11.12 for pilot locations when using non-HT duplicate format. The pilots are modulated using a pseudorandom cover sequence. Refer to 19.3.11.10 for details. For 40 MHz operation, apply a +90° phase shift to the complex value in each OFDM subcarrier with an index greater than 0, as described in 19.3.11.11.4, 19.3.11.11.5, and 19.3.11.12.

Source: IEEE 802.11-2016 at 2353.

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | The main PHY features in a VHT STA that are not present in an HT STA are the following: <br><br> — Mandatory support for 40 MHz and 80 MHz channel widths <br><br> Source: IEEE 802.11-2016 at 197. <br><br> A VHT STA shall support the following features: <br> — Non-HT and non-HT duplicate formats (transmit and receive) for all channel widths supported by the VHT STA <br> — HT-mixed format (transmit and receive) <br> — VHT format (transmit and receive) <br> — 20 MHz, 40 MHz, and 80 MHz channel widths <br> — Single spatial stream VHT-MCSs 0 to 7 (transmit and receive) in all supported channel widths <br> — Binary convolutional coding <br><br> A VHT STA may support the following features: <br> — HT-greenfield format (transmit and receive) <br> — 2 or more spatial streams (transmit and receive) <br> — 400 ns short guard interval (transmit and receive) <br> — Beamforming sounding (by sending a VHT NDP) <br> — Responding to transmit beamforming sounding (by providing compressed beamforming feedback) <br> — STBC (transmit and receive) <br> — LDPC (transmit and receive) <br> — VHT MU PPDUs (transmit and receive) <br> — Support for 160 MHz channel width <br> — Support for 80+80 MHz channel width <br> — VHT-MCSs 8 and 9 (transmit and receive) <br><br> Source: IEEE 802.11-2016 at 2497. |

31

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| |  Figure 21-7—Transmitter block diagram for the VHT-SIG-B field of a 20 MHz, 40 MHz, and 80 MHz VHT MU PPDU<br><br>Source: IEEE 802.11-2016 at 2516. |

32

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | <br><br>**Figure 21-10—Transmitter block diagram for the Data field of a 20 MHz, 40 MHz, or 80 MHz VHT SU PPDU with BCC encoding**<br><br>Source: IEEE 802.11-2016 at 2518.<br><br>**21.3.5 VHT modulation and coding scheme (VHT-MCS)**<br><br>The VHT-MCS is a value that determines the modulation and coding used in the Data field of the PPDU. It is a compact representation that is carried in the VHT-SIG-A field for VHT SU PPDUs and in the VHT-SIG-B field for VHT MU PPDUs. Rate-dependent parameters for the full set of VHT-MCSs are shown in Table 21-30 to Table 21-61 (in 21.5). These tables give rate-dependent parameters for VHT-MCSs with indices 0 to 9, with number of spatial streams from 1 to 8 and bandwidth options of 20 MHz, 40 MHz, |

33

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | 80 MHz, and either 160 MHz or 80+80 MHz. Equal modulation (EQM) is applied to all streams for a particular user.<br><br>Source: IEEE 802.11-2016 at 2527-2528.<br><br>The transmit process for generating the TVHT-SIG-B field of a VHT SU PPDU and VHT MU PPDU using one frequency segment is shown in Figure 21-5 and Figure 21-7, respectively, with "TVHT" replacing "VHT" and with bandwidth corrected according to TVHT bandwidth.<br><br>The transmit process for generating the Data field of a SU PPDU in TVHT_MODE_1, TVHT_MODE_2C, or TVHT_MODE_4C with BCC and LDPC encodings, using one BCU, is shown Figure 21-10 and Figure 21-11, respectively, with "TVHT" replacing "VHT" and with bandwidth corrected according to TVHT bandwidth. Single BCC encoder shall be assumed in Figure 21-10.<br><br>Source: IEEE 802.11-2016 at 2638.<br><br>**22.3.5 Modulation and coding scheme (MCS)**<br><br>The MCS is a value that determines the modulation and coding used in the Data field of the PPDU. It is a compact representation that is carried in the TVHT-SIG-A field for SU PPDUs and in the TVHT-SIG-B field for MU PPDUs. Rate-dependent parameters for the full set of MCSs are shown in Table 22-26 to Table 22-37 (in 22.5). These tables give rate-dependent parameters for MCSs with indices 0 to 9, with number of spatial streams from 1 to 4 and bandwidth options of one, two, or four BCUs. Equal modulation (EQM) is applied to all streams for a particular user.<br><br>Table 22-26 to Table 22-29 show rate-dependent parameters for MCSs for one to four streams for one BCU operation. Table 22-30 to Table 22-33 show rate-dependent parameters for MCSs for one to four streams for dual BCU operation. Table 22-34 to Table 22-37 show rate-dependent parameters for MCSs for one to four streams for quad BCU operation.<br><br>Source: IEEE 802.11-2016 at 2542-2543. |

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| [1.c] wherein the first spectrum of frequencies does not overlap with the second spectrum of frequencies. | On information and belief, the American Count XI Systems and Services practice claim limitations [1.a] and [1.b], where the first spectrum of frequencies does not overlap with the second spectrum of frequencies.<br><br>For example, in 40 MHz channel mode primary and secondary are non-overlapping. Note that HT uses the word "adjacent" to describe two contiguous 20 MHz channels. HT does not support non-contiguous (as seen below with VHT), hence it only uses the word "adjacent".<br><br>In the case of the MCS 32 and non-HT duplicate formats, the same data are transmitted over two adjacent 20 MHz channels. In this case, the 40 MHz channel is divided into 128 subcarriers, and the data are transmitted on subcarriers −58 to −6 and 6 to 58.<br><br>Source: IEEE 802.11-2016 at 2356. |

35

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | For the 2.4 GHz band, when transmitting in a 20 MHz channel, the transmitted spectrum shall have a 0 dBr (dB relative to the maximum spectral density of the signal) bandwidth not exceeding 18 MHz, −20 dBr at 11 MHz frequency offset, −28 dBr at 20 MHz frequency offset, and the maximum of −45 dBr and −53 dBm/MHz at 30 MHz frequency offset and above. The transmitted spectral density of the transmitted signal shall fall within the spectral mask, as shown in Figure 19-17. The measurements shall be made using a 100 kHz resolution bandwidth and a 30 kHz video bandwidth.<br><br><br><br>**Figure 19-17—Transmit spectral mask for 20 MHz transmission in the 2.4 GHz band**<br><br>Source: IEEE 802.11-2016 at 2404. |

36

████████████████████████████

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
| --- | --- |
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | For the 2.4 GHz band, when transmitting in a 40 MHz channel, the transmitted spectrum shall have a 0 dBr bandwidth not exceeding 38 MHz, –20 dBr at 21 MHz frequency offset, –28 dBr at 40 MHz offset, and the maximum of –45 dBr and –56 dBm/MHz at 60 MHz frequency offset and above. The transmitted spectral density of the transmitted signal shall fall within the spectral mask, as shown in Figure 19-18.<br><br><br><br>**Figure 19-18—Transmit spectral mask for a 40 MHz channel in the 2.4 GHz band**<br><br>Source: IEEE 802.11-2016 at 2405.<br><br>**40 MHz Channels**<br><br>The 40 MHz channels used by HT radios are essentially two 20 MHz OFDM channels that are bonded together. Each 40 MHz channel consists of a primary and secondary 20 MHz channel. The primary and secondary 20 MHz channels must be adjacent 20 MHz channels for the frequencies across which they operate. As pictured in Figure 10.7, the two 20 MHz channels used to form a 40 MHz channel are designated as primary and second- |

37

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | Source: D. Westcott et al., "CWAP Certified Wireless Analysis Professional Official Study Guide: Exam PW0-270," Wiley, 2011 at 364. |
| | VHT mode can operate over contiguous or non-contiguous spectrum of frequencies, either of which are non-overlapping. |
| | The VHT PHY provides support for 20 MHz, 40 MHz, 80 MHz, and 160 MHz contiguous channel widths and support for 80+80 MHz noncontiguous channel width. |
| | Source: IEEE 802.11-2016 at 2497. |

38

██████████████████████████████████

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| |  Figure 21-33—Example transmit spectral mask for 80+80 MHz mask PPDU |

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
| :---: | :---: |
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | **11.4    Channel access in wider channels**<br><br>With the 802.11n amendment, channel widths up to 40 MHz are supported. With the 802.11ac amendment, channel widths of up to 160 MHz are supported. In the 5 GHz band, these wider channels (40 MHz, 80 MHz, 160 MHz, or 80+80 MHz) are formed by combining 20 MHz sub-channels in a non-overlapping manner (see Figure 11.1).<br><br>Source: E. Perhia et al., "Next Generation Wireless LANs: 802.11n and 802.11ac," (2d. Ed. 2013) at 301.<br><br>Similarly, TVHT can operate over contiguous or non-contiguous spectrum of frequencies, either of which are non-overlapping.<br><br>Three basic channel units (BCUs) are defined as 6 MHz, 7 MHz, or 8 MHz, depending on the regulatory domain, and denoted in the rest of this clause as a BCU or TVHT_W. Many of the terms used in this clause refer to different bands, depending on the regulatory domain. These terms include<br><br>— TVHT_2W, which represents two contiguous BCUs (12 MHz, 14 MHz, or 16 MHz)<br>— TVHT_W+W, which represents two noncontiguous BCU (6+6 MHz, 7+7 MHz, or 8+8 MHz)<br>— TVHT_4W, which represents four contiguous BCUs (24 MHz, 28 MHz, or 32 MHz)<br>— TVHT_2W+2W, which represents two noncontiguous frequency segments, each of which is composed of two BCUs (12+12 MHz, 14+14 MHz, or 16+16 MHz)<br><br>Source: IEEE 802.11-2016 at 2625. |

40

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | Example transmit spectral mask for a TVHT_W+W mask PPDU for BCU of 6 MHz and spacing of 12 MHz is shown in Figure 22-4.<br><br><br><br>**Figure 22-4—Example transmit spectral mask for an 6+6 MHz mask PPDU**<br><br>Source: IEEE 802.11-2016 at 2658. |

41

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| [2] The method of claim 1, further comprising switching between the first mode and the second mode based on operating conditions. | On information and belief, the American Count XI Systems and Services practice the method of claim 1. *See* claim 1. On information and belief, the American Count XI Systems and Services further practice switching between the first mode and the second mode based on operating conditions.<br><br>Sounding is used within IEEE 802.11 to negotiate the beamforming capabilities (e.g., bandwidth and number of spatial streams possible) of the access point and client and the current channel conditions.<br><br>**10.30 Sounding PPDUs**<br><br>The behavior described in this subclause is specific to the use of the HT variant HT Control field.<br><br>A sounding PPDU is a PPDU for which the SOUNDING parameter of the corresponding RXVECTOR or TXVECTOR has the value SOUNDING. Sounding PPDUs are transmitted by STAs to enable the receiving STAs to estimate the channel between the transmitting STA and the receiving STA.<br><br>A STA transmits sounding PPDUs when it operates in the following roles:<br>— MFB requester (see 10.31.2)<br>— HT beamformee responding to a training request, calibration initiator, or responder involved in implicit transmit beamforming (see 10.32.2.2, 10.32.2.3, and 10.32.2.4)<br>— HT beamformer involved in explicit transmit beamforming (see 10.32.3)<br>— ASEL transmitter and ASEL sounding-capable transmitter involved in ASEL (see 10.33.2) |

████████████████████████████████████

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | When transmitting a sounding PPDU, the transmitting STA follows the rules stated below to determine the maximum number of space-time streams for which channel coefficients can be simultaneously estimated:<br><br>— When transmitting a sounding PPDU that<br><br>   — Contains a +HTC frame with the MRQ subfield equal to 1, or<br><br>   — Is sent as a response to a +HTC frame with the TRQ field equal to 1, or<br><br>   — Is sent during a calibration sounding exchange, or<br><br>   — Is sent by an HT beamformer involved in explicit transmit beamforming, or<br><br>   — Is sent in transmit or receive ASEL exchanges,<br><br>— Then:<br><br>   — If the sounding PPDU is not an NDP sounding PPDU, the NUM_EXTEN_SS parameter in the TXVECTOR shall not be set to a value greater than the limit indicated by the Channel Estimation Capability subfield in the Transmit Beamforming Capabilities field transmitted by the STA that is the intended receiver of the sounding PPDU.<br><br>   NOTE—The maximum number of space-time streams for which channel coefficients can be simultaneously estimated using the HT-LTFs corresponding to the data portion of the packet is limited by the Rx MCS Bitmask subfield of the Supported MCS Set field and by the Rx STBC subfield of the HT Capability Information field. Both fields are part of the HT Capabilities element.<br><br>   — If the sounding PPDU is an NDP, the number of spatial streams corresponding to the MCS parameter of the TXVECTOR shall not exceed the limit indicated by the Channel Estimation Capability subfield in the Transmit Beamforming Capabilities field transmitted from the STA that is the intended receiver of the NDP (see 10.34.2 for details on setting the MCS parameter). |

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | **10.31 Link adaptation**<br><br>**10.31.1 Introduction**<br><br>To fully exploit MIMO channel variations and transmit beamforming on a MIMO link, a STA can request that another STA provide MIMO channel sounding and MFB.<br><br>Link adaptation may be supported by immediate response or delayed response as described below. Unsolicited MFB is also possible.<br><br>— *Immediate:* An immediate response occurs when the MFB responder transmits the response in the TXOP obtained by the TXOP holder. This approach allows the MFB requester to obtain the benefit of link adaptation within the same TXOP.<br><br>**10.31.2 Link adaptation using the HT variant HT Control field**<br><br>The behavior described in this subclause is specific to the HT variant HT Control field.<br><br>The number of HT-LTFs sent in the sounding PPDU or in the NDP is determined by the total number of spatial dimensions to be sounded, including any extra spatial dimensions beyond those used by the data portion of the frame.<br><br>When computing the MCS estimate for an MFB requester whose Tx MCS Set Defined field is equal to 1, the number of spatial streams corresponding to the recommended MCS shall not exceed the limit indicated by the Tx Maximum Number Spatial Streams Supported field. The MFB responder shall not recommend an MCS corresponding to UEQM unless the MFB requester supports such modulation, as indicated by the Tx Unequal Modulation Supported bit in the Supported MCS Set field.<br><br>**10.31.3 Link adaptation using the VHT variant HT Control field**<br><br>This subclause applies to frame exchange sequences that include PPDUs containing an HT variant HT Control field. |

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | If the value of the NUM_STS subfield of the MFB field (solicited or unsolicited) is a smaller value than the RXVECTOR parameter NUM_STS of the received PPDU on which the MFB is based, the MFB responder shall estimate the recommended VHT-MCS under the assumption that the MFB requester will transmit the first $N_{STS}$ space-time streams in the corresponding PPDU carrying MRQ. If the MFB is based on an SU PPDU the first $N_{STS}$ space-time streams correspond to columns 1, ..., $N_{STS}$ of the spatial mapping matrix $Q$. If the MFB is based on a VHT MU PPDU, then for the user $u$ the first $N_{STS}$ space-time streams correspond to columns $M_u+1, ..., M_u+N_{STS,u}$ of the spatial mapping matrix $Q$ ($M_u$ is defined in 21.3.10.11.1). The VHT-MCS recommendation shall be a value from the peer's Tx Supported VHT-MCS and NSS Set (see 10.7.12.2). <br><br> Source: IEEE 802.11-2016 at 1462-1468. <br><br> **10.34.2 Transmission of an HT NDP** <br><br> A STA that transmits an HT NDP shall set the LENGTH, SOUNDING, STBC, MCS, and NUM_EXTEN_SS parameters of the TXVECTOR as specified in this subclause. <br><br> — LENGTH shall be set to 0. <br> — SOUNDING shall be set to SOUNDING. <br> — STBC shall be set to 0. <br> — MCS shall indicate two or more spatial streams. <br><br> The number of spatial streams sounded is indicated by the MCS parameter of the TXVECTOR and shall not exceed the limit indicated by the Channel Estimation Capability field in the Transmit Beamforming Capabilities field transmitted by the STA that is the intended receiver of the HT NDP. The MCS parameter may be set to any value, subject to the constraint of the previous sentence, regardless of the value of the Supported MCS Set field of the HT Capabilities field at either the transmitter or recipient of the HT NDP. A STA shall set the NUM_EXTEN_SS parameter of the TXVECTOR to 0 in the PHY-TXSTART.request primitive corresponding to an HT NDP transmission. <br><br> Source: IEEE 802.11-2016 at 1487. |

45

███████████████████████████████████████

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
| --- | --- |
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | A VHT beamformer that sets the Feedback Type subfield of a STA Info field to MU shall set the Nc Index subfield of the same STA Info field to a value less than or equal to the minimum of both of the following:<br><br>— The maximum number of supported spatial streams for receive operation according to the combination of the corresponding VHT beamformee's Rx VHT-MCS Map subfield in the Supported VHT-MCS and NSS Set field and VHT Capabilities Information field<br><br>— The maximum number of supported spatial streams according to the Rx NSS subfield value and, when the value of the VHT Extended NSS BW Capable subfield received from the VHT beamformee is 1 and dot11ExtendedNSSSupported is equal to true, the 160/80+80 BW subfield value in the Operating Mode field of the most recently received Operating Mode Notification frame or Operating Mode Notification element with the Rx NSS Type subfield equal to 0 from the corresponding VHT beamformee, as computed according to 10.7.12.1<br><br>Source: IEEE 802.11-2016 at 1489.<br><br>A VHT beamformee that transmits a VHT Compressed Beamforming frame shall set the Feedback Type field in the VHT MIMO Control field to the same value as the Feedback Type field in the corresponding STA Info field in the VHT NDP Announcement frame. If the Feedback Type field indicates MU, the STA shall send a VHT Compressed Beamforming frame with the Nc Index field value in the VHT MIMO Control field equal to the minimum of all of the following:<br><br>— The Nc Index field value in the corresponding STA Info field in the VHT NDP Announcement Frame<br><br>— The maximum number of supported spatial streams for receive operation according to the combination of its Rx VHT-MCS Map subfield in the Supported VHT-MCS and NSS Set field, VHT Capabilities Information field and Operating Mode field (see 10.7.12.1)<br><br>— The maximum number of supported spatial streams according to the Rx NSS subfield value and, when the value of the most recently transmitted VHT Extended NSS BW Capable subfield is 1, the 160/80+80 BW subfield value in the Operating Mode field of the most recently transmitted Operating Mode Notification frame or Operating Mode Notification element, as computed according to 10.7.12.1<br><br>Source: IEEE 802.11-2016 at 1491. |

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | For example, 802.11ac APs may choose a channel on a per-frame basis. This determination may be made based on operating conditions, for example interference from other MIMO data streams.<br><br>• With 802.11ac, a new feature has been added that allows the AP to choose the channel width on a per-frame basis. This feature is known as dynamic bandwidth operation. As an example, when an 802.11ac AP, operating at 80 MHz on channels 36, 40, 44, and 48, wants to transmit, it must first check to see if all four channels are available. If one of the channels, such as 36, is currently being using by another AP, instead of waiting for all four channels to be available to perform an 80 MHz transmission, the AP can transmit using a 40 MHz transmission on channels 44 and 48. This capability allows 802.11ac devices to adapt to the environment while transmitting on the widest available channel.<br><br>• The ability to switch bandwidth dynamically adds complexity to the channel selection process for the person, or more likely the wireless networking software, that is configuring the AP.<br><br>Source: https://dot11ap.wordpress.com/vht-channel-width-operation/.<br><br>**MU-MIMO Implementation**<br><br>Although it may seem like a relatively straightforward application of the MIMO technology that has been successfully applied in 802.11n for the better part of a decade, building a multi-user MIMO product has significant complexity over and above building a single-user MIMO product. One of the major limitations on MU-MIMO speeds is *inter-user interference*, which is caused by beamformees that are "too close" to each other, such that the transmission to one beamformee interferes with the transmission to another beamformee. Mitigating inter-user interference is a major hurdle for practical applications of MU-MIMO. Multi-user beamformers will likely measure the channel significantly more often to maintain up-to-date spatial location information (see the sidebar Heisenberg Beamforming: Single-User and Multi-User Beamforming Compared). Finally, MU-MIMO has significant effects on the queuing system in an access point. High-priority frames are still transmitted quickly, but MU-MIMO enables low-priority frames to secondary clients to be pulled forward in time.<br><br>Source: https://www.oreilly.com/library/view/80211ac-a-survival/9781449357702/ch04.html. |
| [3] The method of claim 2, wherein the switching between the first mode and | On information and belief, the American Count XI Systems and Services practice the method of claim 2. *See* claim 2. On information and belief, the American Count XI Systems and Services further practice |

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| the second mode is performed automatically based on the operating conditions including a signal to noise ratio and an interference. | switching between the first mode and the second mode automatically based on the operating conditions including a signal to noise ratio and an interference. |

Sounding is used within IEEE 802.11 to negotiate the beamforming capabilities (e.g., bandwidth and number of spatial streams possible) of the access point and client and the current channel conditions.

### 10.30 Sounding PPDUs

The behavior described in this subclause is specific to the use of the HT variant HT Control field.

A sounding PPDU is a PPDU for which the SOUNDING parameter of the corresponding RXVECTOR or TXVECTOR has the value SOUNDING. Sounding PPDUs are transmitted by STAs to enable the receiving STAs to estimate the channel between the transmitting STA and the receiving STA.

A STA transmits sounding PPDUs when it operates in the following roles:

— MFB requester (see 10.31.2)
— HT beamformee responding to a training request, calibration initiator, or responder involved in implicit transmit beamforming (see 10.32.2.2, 10.32.2.3, and 10.32.2.4)
— HT beamformer involved in explicit transmit beamforming (see 10.32.3)
— ASEL transmitter and ASEL sounding-capable transmitter involved in ASEL (see 10.33.2)

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | When transmitting a sounding PPDU, the transmitting STA follows the rules stated below to determine the maximum number of space-time streams for which channel coefficients can be simultaneously estimated: |
| | — When transmitting a sounding PPDU that |
| | — Contains a +HTC frame with the MRQ subfield equal to 1, or |
| | — Is sent as a response to a +HTC frame with the TRQ field equal to 1, or |
| | — Is sent during a calibration sounding exchange, or |
| | — Is sent by an HT beamformer involved in explicit transmit beamforming, or |
| | — Is sent in transmit or receive ASEL exchanges, |
| | — Then: |
| | — If the sounding PPDU is not an NDP sounding PPDU, the NUM_EXTEN_SS parameter in the TXVECTOR shall not be set to a value greater than the limit indicated by the Channel Estimation Capability subfield in the Transmit Beamforming Capabilities field transmitted by the STA that is the intended receiver of the sounding PPDU. |
| | NOTE—The maximum number of space-time streams for which channel coefficients can be simultaneously estimated using the HT-LTFs corresponding to the data portion of the packet is limited by the Rx MCS Bitmask subfield of the Supported MCS Set field and by the Rx STBC subfield of the HT Capability Information field. Both fields are part of the HT Capabilities element. |
| | — If the sounding PPDU is an NDP, the number of spatial streams corresponding to the MCS parameter of the TXVECTOR shall not exceed the limit indicated by the Channel Estimation Capability subfield in the Transmit Beamforming Capabilities field transmitted from the STA that is the intended receiver of the NDP (see 10.34.2 for details on setting the MCS parameter). |

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | **10.31 Link adaptation**<br><br>**10.31.1 Introduction**<br><br>To fully exploit MIMO channel variations and transmit beamforming on a MIMO link, a STA can request that another STA provide MIMO channel sounding and MFB.<br><br>Link adaptation may be supported by immediate response or delayed response as described below. Unsolicited MFB is also possible.<br><br>— *Immediate:* An immediate response occurs when the MFB responder transmits the response in the TXOP obtained by the TXOP holder. This approach allows the MFB requester to obtain the benefit of link adaptation within the same TXOP.<br><br>**10.31.2 Link adaptation using the HT variant HT Control field**<br><br>The behavior described in this subclause is specific to the HT variant HT Control field.<br><br>The number of HT-LTFs sent in the sounding PPDU or in the NDP is determined by the total number of spatial dimensions to be sounded, including any extra spatial dimensions beyond those used by the data portion of the frame.<br><br>When computing the MCS estimate for an MFB requester whose Tx MCS Set Defined field is equal to 1, the number of spatial streams corresponding to the recommended MCS shall not exceed the limit indicated by the Tx Maximum Number Spatial Streams Supported field. The MFB responder shall not recommend an MCS corresponding to UEQM unless the MFB requester supports such modulation, as indicated by the Tx Unequal Modulation Supported bit in the Supported MCS Set field.<br><br>**10.31.3 Link adaptation using the VHT variant HT Control field**<br><br>This subclause applies to frame exchange sequences that include PPDUs containing an HT variant HT Control field. |

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | If the value of the NUM_STS subfield of the MFB field (solicited or unsolicited) is a smaller value than the RXVECTOR parameter NUM_STS of the received PPDU on which the MFB is based, the MFB responder shall estimate the recommended VHT-MCS under the assumption that the MFB requester will transmit the first $N_{STS}$ space-time streams in the corresponding PPDU carrying MRQ. If the MFB is based on an SU PPDU the first $N_{STS}$ space-time streams correspond to columns 1, ..., $N_{STS}$ of the spatial mapping matrix $Q$. If the MFB is based on a VHT MU PPDU, then for the user $u$ the first $N_{STS}$ space-time streams correspond to columns $M_u+1$, ..., $M_u+N_{STS,u}$ of the spatial mapping matrix $Q$ ($M_u$ is defined in 21.3.10.11.1). The VHT-MCS recommendation shall be a value from the peer's Tx Supported VHT-MCS and NSS Set (see 10.7.12.2). <br><br> Source: IEEE 802.11-2016 at 1462-1468. <br><br> **10.34.2 Transmission of an HT NDP** <br><br> A STA that transmits an HT NDP shall set the LENGTH, SOUNDING, STBC, MCS, and NUM_EXTEN_SS parameters of the TXVECTOR as specified in this subclause. <br><br> — LENGTH shall be set to 0. <br> — SOUNDING shall be set to SOUNDING. <br> — STBC shall be set to 0. <br> — MCS shall indicate two or more spatial streams. <br><br> The number of spatial streams sounded is indicated by the MCS parameter of the TXVECTOR and shall not exceed the limit indicated by the Channel Estimation Capability field in the Transmit Beamforming Capabilities field transmitted by the STA that is the intended receiver of the HT NDP. The MCS parameter may be set to any value, subject to the constraint of the previous sentence, regardless of the value of the Supported MCS Set field of the HT Capabilities field at either the transmitter or recipient of the HT NDP. A STA shall set the NUM_EXTEN_SS parameter of the TXVECTOR to 0 in the PHY-TXSTART.request primitive corresponding to an HT NDP transmission. <br><br> Source: IEEE 802.11-2016 at 1487. |

51

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | A VHT beamformer that sets the Feedback Type subfield of a STA Info field to MU shall set the Nc Index subfield of the same STA Info field to a value less than or equal to the minimum of both of the following:<br><br>— The maximum number of supported spatial streams for receive operation according to the combination of the corresponding VHT beamformee's Rx VHT-MCS Map subfield in the Supported VHT-MCS and NSS Set field and VHT Capabilities Information field<br><br>— The maximum number of supported spatial streams according to the Rx NSS subfield value and, when the value of the VHT Extended NSS BW Capable subfield received from the VHT beamformee is 1 and dot11ExtendedNSSSupported is equal to true, the 160/80+80 BW subfield value in the Operating Mode field of the most recently received Operating Mode Notification frame or Operating Mode Notification element with the Rx NSS Type subfield equal to 0 from the corresponding VHT beamformee, as computed according to 10.7.12.1<br><br>Source: IEEE 802.11-2016 at 1489.<br><br>A VHT beamformee that transmits a VHT Compressed Beamforming frame shall set the Feedback Type field in the VHT MIMO Control field to the same value as the Feedback Type field in the corresponding STA Info field in the VHT NDP Announcement frame. If the Feedback Type field indicates MU, the STA shall send a VHT Compressed Beamforming frame with the Nc Index field value in the VHT MIMO Control field equal to the minimum of all of the following:<br><br>— The Nc Index field value in the corresponding STA Info field in the VHT NDP Announcement Frame<br><br>— The maximum number of supported spatial streams for receive operation according to the combination of its Rx VHT-MCS Map subfield in the Supported VHT-MCS and NSS Set field, VHT Capabilities Information field and Operating Mode field (see 10.7.12.1)<br><br>— The maximum number of supported spatial streams according to the Rx NSS subfield value and, when the value of the most recently transmitted VHT Extended NSS BW Capable subfield is 1, the 160/80+80 BW subfield value in the Operating Mode field of the most recently transmitted Operating Mode Notification frame or Operating Mode Notification element, as computed according to 10.7.12.1<br><br>Source: IEEE 802.11-2016 at 1491. |

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | For example, 802.11ac compatible APs may choose a channel on a per-frame basis. This determination may be made automatically by an AP based on operating conditions, for example interference from other MIMO data streams and in consideration of the signal-to-noise ratio.<br><br>• With 802.11ac, a new feature has been added that allows the AP to choose the channel width on a per-frame basis. This feature is known as dynamic bandwidth operation. As an example, when an 802.11ac AP, operating at 80 MHz on channels 36, 40, 44, and 48, wants to transmit, it must first check to see if all four channels are available. If one of the channels, such as 36, is currently being using by another AP, instead of waiting for all four channels to be available to perform an 80 MHz transmission, the AP can transmit using a 40 MHz transmission on channels 44 and 48. This capability allows 802.11ac devices to adapt to the environment while transmitting on the widest available channel.<br><br>• The ability to switch bandwidth dynamically adds complexity to the channel selection process for the person, or more likely the wireless networking software, that is configuring the AP.<br><br>Source: https://dot11ap.wordpress.com/vht-channel-width-operation/.<br><br>**MU-MIMO Implementation**<br><br>Although it may seem like a relatively straightforward application of the MIMO technology that has been successfully applied in 802.11n for the better part of a decade, building a multi-user MIMO product has significant complexity over and above building a single-user MIMO product. One of the major limitations on MU-MIMO speeds is *inter-user interference*, which is caused by beamformees that are "too close" to each other, such that the transmission to one beamformee interferes with the transmission to another beamformee. Mitigating inter-user interference is a major hurdle for practical applications of MU-MIMO. Multi-user beamformers will likely measure the channel significantly more often to maintain up-to-date spatial location information (see the sidebar Heisenberg Beamforming: Single-User and Multi-User Beamforming Compared). Finally, MU-MIMO has significant effects on the queuing system in an access point. High-priority frames are still transmitted quickly, but MU-MIMO enables low-priority frames to secondary clients to be pulled forward in time.<br><br>Source: https://www.oreilly.com/library/view/80211ac-a-survival/9781449357702/ch04.html. |

53

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | SNR with higher values equates to faster data rates, fewer retransmissions and overall better throughput. The SNR can be improved by mitigating sources of noise, increasing the number of Access Points (better signal strength). Antenna orientation and placement can also influence SNR. Modern WiFi network analyzers like the EtherScope® nXG can help measure SNR and or troubleshoot low SNR related issues.<br><br>Source: https://www.netally.com/tech-tips/understand-noise-with-wi-fi-snr/.<br><br>**Dynamic Channel Switching (DCS):**<br><br>Dynamic channel switching helps the user avoid highly congested channels and lets routers and access points (AP) automatically switch to the least crowded channel without any manual input from the user.<br><br>With DCS, the router continuously scans the air for the best available channel and switches to it automatically.<br><br>Source: https://www.mercku.com/2021/03/19/what-is-channel-switching-and-how-it-improves-your-wi-fi/. |
| [4] The method of claim 1, wherein, in the first mode, the first transmitters and the second transmitters modulate and transmit the separate first mode transmit symbols during a same period of time. | On information and belief, the American Count XI Systems and Services practice the method of claim 1. *See* claim 1. On information and belief, the American Count XI Systems and Services further practice, in the first mode, the first transmitters and the second transmitters modulate and transmit the separate first mode transmit symbols during a same period of time.<br><br>For example, 20 and 40 MHz modes of operation both use spatial multiplexing technology to map the transmitted data to multiple transmit chains. |

54

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
| --- | --- |
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | **19.3.4 Overview of the PPDU encoding process** <br><br> o) Determine whether 20 MHz or 40 MHz operation is to be used from the CH_BANDWIDTH parameter of the TXVECTOR. Specifically, when CH_BANDWIDTH is HT_CBW20 or NON_HT_CBW20, 20 MHz operation is to be used. When CH_BANDWIDTH is HT_CBW40 or NON_HT_CBW40, 40 MHz operation is to be used. For 20 MHz operation (with the exception of <br><br> p) Map each of the complex numbers in each of the $N_{ST}$ subcarriers in each of the OFDM symbols in each of the $N_{STS}$ space-time streams to the $N_{TX}$ transmit chain inputs. For direct-mapped operation, <br><br> <br><br> Source: IEEE 802.11-2016 at 2350, 2351, 2353. <br><br> **19.3.3 Transmitter block diagram** <br><br> d) *Stream parser* divides the outputs of the encoders into blocks that are sent to different interleaver and mapping devices. The sequence of the bits sent to an interleaver is called a *spatial stream*. <br><br> h) *Spatial mapper* maps space-time streams to transmit chains. This may include one of the following: |

55

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
| --- | --- |
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | Source: IEEE 802.11-2016 at 2349, 2350. |
| | The IEEE 802.11n standard uses Multiple-Input Multiple-Output (MIMO) technology to support high date rates up to 600Mbps. It uses multiple transmit and receive RF chains to support two modes of operation. *Spatial Diversity* transmits a single data stream from each chain, thus leveraging independent fading over multiple links to enhance signal diversity. *Spatial Multiplexing* (SM) transmits independent and separately encoded spatial streams from the multiple chains to boost throughput. The performance gains of MIMO are achieved at the cost of increased power consumption due to the added complexity of MIMO related processing and circuits. |
| | Source: I. Pefkianakis et al., "What is wrong/right with IEEE 802.11n Spatial Multiplexing Power Save feature?," 2011 19th IEEE International Conference on Network Protocols, Vancouver, BC, at 186-195. |
| | OFDM symbols are generated using an IDFT processing step and a Guard Interval insertion. |
| | **19.3.4 Overview of the PPDU encoding process** |
| | r)  For each group of $N_{ST}$ subcarriers and each of the $N_{TX}$ transmit chains, convert the subcarriers to time domain using IDFT. Prepend to the Fourier-transformed waveform a circular extension of itself, thus forming a GI, and truncate the resulting periodic waveform to a single OFDM symbol length by applying time domain windowing. Determine the length of the GI according to the GI_TYPE parameter of the TXVECTOR. Refer to 19.3.11.11 and 19.3.11.12 for details. When beamforming is not used, it is sometimes possible to implement the cyclic shifts in the time domain. |

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | <br>Source: IEEE 802.11-2016 at 2349, 2350, 2353.<br><br>**Typical OFDM Frame with cyclic extension**<br><br>Source: http://rfmw.em.keysight.com/wireless/helpfiles/89600b/webhelp/Subsystems/wlan-mimo/content/mimo_fmt_grdintparams.htm. |

████████████

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | As an example, in the 20 MHz mode, first and second transmitters create first mode transmit symbols for transmission from different sets of antennas. |

### 19.3.4 Overview of the PPDU encoding process

o)   Determine whether 20 MHz or 40 MHz operation is to be used from the CH_BANDWIDTH parameter of the TXVECTOR. Specifically, when CH_BANDWIDTH is HT_CBW20 or NON_HT_CBW20, 20 MHz operation is to be used. When CH_BANDWIDTH is HT_CBW40 or NON_HT_CBW40, 40 MHz operation is to be used. For 20 MHz operation (with the exception of

Source: IEEE 802.11-2016 at 2350, 2351, 2353.

An HT AP with 20 MHz mode transmits OFDM symbols over a first set of antennas associated with the first transmitter and a second set of antennas associated with the second transmitter. Both transmitters use the same 20 MHz spectrum frequencies.

58

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| |  |

Source: IEEE 802.11-2016 at 2351, 2353, 2354.

For the 802.11-2016 standard, an HT AP can operate in plurality of modes including 20 MHz, 40 MHz, and 80 MHz as described in 802.11n and/or 802.11ac. The first mode may include 20 MHz or 40 MHz channel widths. *See* claim limitation [1.a]. For both 802.11n and 802.11ac, in the first mode, the first

| U.S. Patent No. 10,103,845 (Claims 1-6) ||
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | transmitters and the second transmitters modulate and transmit the separate first mode transmit symbols simultaneously. <br><br>  <br><br> **Figure 21-7—Transmitter block diagram for the VHT-SIG-B field of a 20 MHz, 40 MHz, and 80 MHz VHT MU PPDU** <br><br> Source: IEEE 802.11-2016 at 2516. |

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| |  **Figure 21-10—Transmitter block diagram for the Data field of a 20 MHz, 40 MHz, or 80 MHz VHT SU PPDU with BCC encoding**<br><br>Source: IEEE 802.11-2016 at 2518.<br><br>**21.3.5 VHT modulation and coding scheme (VHT-MCS)**<br><br>The VHT-MCS is a value that determines the modulation and coding used in the Data field of the PPDU. It is a compact representation that is carried in the VHT-SIG-A field for VHT SU PPDUs and in the VHT-SIG-B field for VHT MU PPDUs. Rate-dependent parameters for the full set of VHT-MCSs are shown in Table 21-30 to Table 21-61 (in 21.5). These tables give rate-dependent parameters for VHT-MCSs with indices 0 to 9, with number of spatial streams from 1 to 8 and bandwidth options of 20 MHz, 40 MHz, |

61

████████████████████████████████████████

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | 80 MHz, and either 160 MHz or 80+80 MHz. Equal modulation (EQM) is applied to all streams for a particular user. |

Source: IEEE 802.11-2016 at 2527-2528.

Multi-user multiple-input multiple-output (MU-MIMO) is a feature introduced midway through the WiFi 5 generation as part of the IEEE 802.11ac Wave 2 standard. MU-MIMO operates in the downstream direction (broadcaster to client) and allows a WiFi router or access point to transmit to multiple client devices simultaneously.

Source: https://kb.netgear.com/31309/What-is-MU-MIMO-and-how-can-this-technology-be-useful-in-my-network.

Allows 1 AP to transmit unique data to multiple stations simultaneously. Allows up to four simultaneous downlink MU-MIMO clients.

Source: https://www.sourceonetechnology.com/802-11ac-wireless-channel-bonding-mimo-spatial-streams-and-beamforming/.

62

████████████████████████████████████████████████████████

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | The transmit process for generating the TVHT-SIG-B field of a VHT SU PPDU and VHT MU PPDU using one frequency segment is shown in Figure 21-5 and Figure 21-7, respectively, with "TVHT" replacing "VHT" and with bandwidth corrected according to TVHT bandwidth.<br><br>The transmit process for generating the Data field of a SU PPDU in TVHT_MODE_1, TVHT_MODE_2C, or TVHT_MODE_4C with BCC and LDPC encodings, using one BCU, is shown Figure 21-10 and Figure 21-11, respectively, with "TVHT" replacing "VHT" and with bandwidth corrected according to TVHT bandwidth. Single BCC encoder shall be assumed in Figure 21-10.<br><br>Source: IEEE 802.11-2016 at 2638.<br><br>**22.3.5 Modulation and coding scheme (MCS)**<br><br>The MCS is a value that determines the modulation and coding used in the Data field of the PPDU. It is a compact representation that is carried in the TVHT-SIG-A field for SU PPDUs and in the TVHT-SIG-B field for MU PPDUs. Rate-dependent parameters for the full set of MCSs are shown in Table 22-26 to Table 22-37 (in 22.5). These tables give rate-dependent parameters for MCSs with indices 0 to 9, with number of spatial streams from 1 to 4 and bandwidth options of one, two, or four BCUs. Equal modulation (EQM) is applied to all streams for a particular user.<br><br>Table 22-26 to Table 22-29 show rate-dependent parameters for MCSs for one to four streams for one BCU operation. Table 22-30 to Table 22-33 show rate-dependent parameters for MCSs for one to four streams for dual BCU operation. Table 22-34 to Table 22-37 show rate-dependent parameters for MCSs for one to four streams for quad BCU operation.<br><br>Source: IEEE 802.11-2016 at 2542-2543. |
| [5] The method of claim 1, wherein when transmitting in the second mode the first spectrum of frequencies and the second spectrum of frequencies are non-adjacent. | On information and belief, the American Count XI Systems and Services practice the method of claim 1. *See* claim 1. On information and belief, the American Count XI Systems and Services further practice, when transmitting in the second mode the first spectrum of frequencies and the second spectrum of frequencies are non-adjacent. |

████████████████████████████████████████████████████

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | For example, in certain modes including 80+80 MHz mode in VHT and 6+6, 7+7, or 8+8 MHz modes of TVHT, frequency segments of channels are not adjacent. <br><br> **non-high-throughput (non-HT) duplicate:** A transmission format of the physical layer (PHY) that duplicates a 20 MHz non-HT transmission in two or more 20 MHz channels and allows a station (STA) in a non-HT basic service set (BSS) on any one of the 20 MHz channels to receive the transmission. A non-HT duplicate format is one of the following: <br><br> a) 40 MHz non-HT duplicate: A transmission format of the PHY that replicates a 20 MHz non-HT transmission in two adjacent 20 MHz channels. <br><br> b) 80 MHz non-HT duplicate: A transmission format of the PHY that replicates a 20 MHz non-HT transmission in four adjacent 20 MHz channels. <br><br> c) 160 MHz non-HT duplicate: A transmission format of the PHY that replicates a 20 MHz non-HT transmission in eight adjacent 20 MHz channels. <br><br> d) 80+80 MHz non-HT duplicate: A transmission format of the PHY that replicates a 20 MHz non-HT transmission in two frequency segments of four adjacent 20 MHz channels where the two frequency segments of channels are not adjacent. <br><br> Source: IEEE 802.11-2016 at 156. <br><br> VHT mode can operate over contiguous or non-contiguous spectrum of frequencies, either of which are non overlapping. <br><br> The VHT PHY provides support for 20 MHz, 40 MHz, 80 MHz, and 160 MHz contiguous channel widths and support for 80+80 MHz noncontiguous channel width. <br><br> Source: IEEE 802.11-2016 at 2497. |

██████████████████████████████

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| |  Figure 21-33—Example transmit spectral mask for 80+80 MHz mask PPDU<br><br>Similarly, TVHT can operate over contiguous or non-contiguous spectrum of frequencies, either of which are non-overlapping. |

65

████████████████████████████████████████

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
| --- | --- |
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | Three basic channel units (BCUs) are defined as 6 MHz, 7 MHz, or 8 MHz, depending on the regulatory domain, and denoted in the rest of this clause as a BCU or TVHT_W. Many of the terms used in this clause refer to different bands, depending on the regulatory domain. These terms include<br><br>— TVHT_2W, which represents two contiguous BCUs (12 MHz, 14 MHz, or 16 MHz)<br><br>— TVHT_W+W, which represents two noncontiguous BCU (6+6 MHz, 7+7 MHz, or 8+8 MHz)<br><br>— TVHT_4W, which represents four contiguous BCUs (24 MHz, 28 MHz, or 32 MHz)<br><br>— TVHT_2W+2W, which represents two noncontiguous frequency segments, each of which is composed of two BCUs (12+12 MHz, 14+14 MHz, or 16+16 MHz)<br><br>Source: IEEE 802.11-2016 at 2625. |

66

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | Example transmit spectral mask for a TVHT_W+W mask PPDU for BCU of 6 MHz and spacing of 12 MHz is shown in Figure 22-4.<br><br><br><br>**Figure 22-4—Example transmit spectral mask for an 6+6 MHz mask PPDU**<br><br>Source: IEEE 802.11-2016 at 2658. |

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
| --- | --- |
| **Patent Claim** | **Example American Count XI Systems and Services** |
| [6] The method of claim 1, further comprising: performing a gap filling between the first spectrum of frequencies and the second spectrum of frequencies. | On information and belief, the American Count XI Systems and Services practice the method of claim 1. *See* claim 1. On information and belief, the American Count XI Systems and Services further practice performing a gap filling between the first spectrum of frequencies and the second spectrum of frequencies.<br><br>**21. Very high throughput (VHT) PHY specification**<br><br>**21.1 Introduction**<br><br>**21.1.1 Introduction to the VHT PHY**<br><br>Clause 21 specifies the PHY entity for a very high throughput (VHT) orthogonal frequency division multiplexing (OFDM) system.<br><br>In addition to the requirements in Clause 21, a VHT STA shall be capable of transmitting and receiving PPDUs that are compliant with the mandatory PHY specifications defined in Clause 19.<br><br>The VHT PHY is based on the HT PHY defined in Clause 19, which in turn is based on the OFDM PHY defined in Clause 17. The VHT PHY extends the maximum number of space-time streams supported to eight and provides support for downlink multi-user (MU) transmissions. A downlink MU transmission supports up to four users with up to four space-time streams per user with the total number of space-time streams not exceeding eight.<br><br>NOTE—MU transmission is different from VHT SU group addressed transmission.<br><br>The VHT PHY provides support for 20 MHz, 40 MHz, 80 MHz, and 160 MHz contiguous channel widths and support for 80+80 MHz noncontiguous channel width.<br><br>Source: IEEE 802.11-2016 at 2497. |

| U.S. Patent No. 10,103,845 (Claims 1-6) | |
|---|---|
| **Patent Claim** | **Example American Count XI Systems and Services** |
| | **22. Television very high throughput (TVHT) PHY specification** <br><br> **22.1 Introduction** <br><br> **22.1.1 Introduction to the TVHT PHY** <br><br> Clause 22 specifies the PHY entity for a television very high throughput (TVHT) orthogonal frequency division multiplexing (OFDM) system. <br><br> Three basic channel units (BCUs) are defined as 6 MHz, 7 MHz, or 8 MHz, depending on the regulatory domain, and denoted in the rest of this clause as a BCU or TVHT_W. Many of the terms used in this clause refer to different bands, depending on the regulatory domain. These terms include <br> — TVHT_2W, which represents two contiguous BCUs (12 MHz, 14 MHz, or 16 MHz) <br> — TVHT_W+W, which represents two noncontiguous BCU (6+6 MHz, 7+7 MHz, or 8+8 MHz) <br> — TVHT_4W, which represents four contiguous BCUs (24 MHz, 28 MHz, or 32 MHz) <br> — TVHT_2W+2W, which represents two noncontiguous frequency segments, each of which is composed of two BCUs (12+12 MHz, 14+14 MHz, or 16+16 MHz) <br><br> A TVHT STA shall support the following features: <br> — TVHT_MODE_1 (one BCU) <br> — Single spatial stream MCSs 0 to 7 (transmit and receive) <br> — Binary convolutional coding <br> — Normal and short guard interval (transmit and receive) <br><br> A TVHT STA may support the following features: <br> — TVHT_MODE_2C, TVHT_MODE_2N, TVHT_MODE_4C, or TVHT_MODE_4N (two or four BCUs) <br> — Two or more spatial streams (transmit and receive) <br> — Beamforming sounding (by sending a VHT NDP frame) <br> — Respond to transmit beamforming sounding (provide compressed beamforming feedback) <br> — STBC (transmit and receive) <br> — LDPC (transmit and receive) <br> — VHT MU PPDUs (transmit and receive) <br> — MCSs 8 and 9 (transmit and receive) <br><br> Source: IEEE 802.11-2016 at 2625-2626. |